**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| **CITGO PETROLEUM CORPORATION,** | § | |
| | § | |
| **Plaintiff,** | § | |
| | § | |
| **v.** | § | **CIVIL ACTION NO. 4:16-cv-00952** |
| | § | |
| **FIDELITY & DEPOSIT COMPANY OF MARYLAND,** | § | |
| | § | |
| | § | |
| **Defendant.** | § | |

**BUSINESS RECORDS AFFIDAVIT**

| | |
|---|---|
| THE STATE OF TEXAS | § |
| | § |
| COUNTY OF HARRIS | § |

BEFORE ME, the undersigned authority, personally appeared Karina Estrada-Jaime, who, being by me duly sworn, deposed as follows:

1. My name is Karina Estrada-Jaime. I am over eighteen (18) years of age, of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated.

2. As part of my duties as Senior Credit Manager for CITGO Petroleum Corporation ("CITGO"), I am a custodian of and have access to certain records of CITGO. Attached are twenty-five (25) pages of accounting records and invoices created and maintained by CITGO. These said twenty-five (25) pages of records were developed and are now kept by CITGO in the regular course of business, and it was the regular course of business of CITGO for an employee or representative of CITGO, with knowledge of the act or event recorded, to make the record or to transmit

information thereof to be included in such record; and the record was made at or near the time or reasonably soon thereafter. The records attached hereto are exact duplicates of the original documents maintained by CITGO.

Karina Estrada-Jaime

SWORN TO AND SUBSCRIBED before me by Karina Estrada-Jaime on 22nd day of August, 2016.

Notary Public in and for the State of TEXAS

NOTARY PUBLIC STATE OF TEXAS
Nina Mata
Notary Public State of Texas
Notary ID: 12460268-1
My Commission Expires
September 21, 2019

| Document Number | Reference | Document Date | Amount in local currency | Net due date | Text |
|---|---|---|---|---|---|
| 953849838 | 0953849838 | 2/1/2016 | $ 5,709.69 | 2/11/2016 | EFT RETURN 02-11/16 PAYMENT STOPPED |
| 953849839 | 0953849839 | 2/1/2016 | $ 3,346.78 | 2/11/2016 | EFT RETURN 02-11/16 PAYMENT STOPPED |
| 953849840 | 0953849840 | 2/1/2016 | $ 6,692.22 | 2/11/2016 | EFT RETURN 02-11/16 PAYMENT STOPPED |
| 953849841 | 0953849841 | 2/1/2016 | $ 5,294.81 | 2/11/2016 | EFT RETURN 02-11/16 PAYMENT STOPPED |
| 5209867856 | 0953846908 | 1/31/2016 | $ 2,094.00 | 2/11/2016 | EFT RETURN 02-11/16 PAYMENT STOPPED |
| 953864828 | 0953864828 | 2/2/2016 | $ 6,311.12 | 2/12/2016 | EFT RETURN 02-17/16 PAYMENT STOPPED |
| 953878604 | 0953878604 | 2/4/2016 | $ 4,272.64 | 2/14/2016 | EFT RETURN 02-17/16 PAYMENT STOPPED |
| 953702714 | 0953702714 | 1/6/2016 | $ 2,114.04 | 2/15/2016 | EFT RETURN 02-17/16 PAYMENT STOPPED |
| 953816620 | 0953816620 | 1/26/2016 | $ 650.27 | 2/15/2016 | EFT RETURN 02-17/16 PAYMENT STOPPED |
| 953835786 | 0953835786 | 1/29/2016 | $ 975.74 | 2/15/2016 | EFT RETURN 02-17/16 PAYMENT STOPPED |
| 5209911123 | FT28022016 | 2/29/2016 | $ 16.73 | 2/29/2016 | FLEET SALES TAX-02/2016 |
| 5209911122 | FT11022016 | 2/29/2016 | $ 9.97 | 2/29/2016 | FLEET SALES TAX-02/2016 |
| 5209883521 | BC7940 | 2/15/2016 | $ 72.57 | 3/16/2016 | 02/15/2016 0000375176 03 CB# 1637940 |
| 5209883520 | BC7939 | 2/15/2016 | $ 72.57 | 3/16/2016 | 02/15/2016 0000375176 03 CB# 1637939 |
| 5209883519 | BC4074 | 2/15/2016 | $ 42.04 | 3/16/2016 | 02/15/2016 0000375176 03 CB# 1644074 |
| 5209883523 | BC7941 | 2/15/2016 | $ 72.73 | 3/16/2016 | 02/15/2016 0000375176 03 CB# 1637941 |
| 5209883522 | BC7942 | 2/15/2016 | $ 72.73 | 3/16/2016 | 02/15/2016 0000375176 03 CB# 1637942 |
| 5209901266 | BC5693 | 2/25/2016 | $ 141.50 | 3/26/2016 | 02/25/2016 0000375176 03 CB# 1645693 |
| 5209901267 | BC5853 | 2/26/2016 | $ 70.75 | 3/27/2016 | 02/26/2016 0000375176 03 CB# 1645853 |
| | | | | | |
| Brand Materials | 10/12/2015 | 10/12/2020 | $ 175.83 | 1/31/2016 | Brand Materials |
| Brand Materials | 9/20/2013 | 9/20/2018 | $ 154.11 | 1/31/2016 | Brand Materials |
| Brand Materials | 10/15/2013 | 10/15/2018 | $ 5,353.70 | 1/31/2016 | Brand Materials |
| Brand Materials | 1/24/2014 | 1/24/2019 | $ 4,413.00 | 1/31/2016 | Brand Materials |
| Brand Materials | 1/28/2014 | 1/28/2019 | $ 1,773.00 | 1/31/2016 | Brand Materials |
| Brand Materials | 3/5/2014 | 3/5/2019 | $ 3,399.10 | 1/31/2016 | Brand Materials |
| Installation Exp | 6/2/2014 | 6/2/2019 | $ 25,277.62 | 1/31/2016 | Installation Exp |
| 0.0170 / 120 | 10/1/2013 | 10/1/2023 | $ 168,601.97 | 1/31/2016 | 0.0170 / 120 |
| 0.0000 / | 4/1/2014 | 4/1/2024 | $ 44,400.00 | 1/31/2016 | 0.0000 / |
| | | | | | |
| Brand Materials | 6/25/2014 | 6/25/2019 | $ 4,315.50 | 12/31/2015 | Brand Materials |
| Brand Materials | 7/24/2014 | 7/24/2019 | $ 1,056.94 | 12/31/2015 | Brand Materials |
| Brand Materials | 9/21/2013 | 9/21/2018 | $ 170.94 | 12/31/2015 | Brand Materials |
| Brand Materials | 10/15/2013 | 10/15/2018 | $ 4,305.76 | 12/31/2015 | Brand Materials |
| Brand Materials | 12/18/2013 | 12/18/2018 | $ 3,220.20 | 12/31/2015 | Brand Materials |
| Brand Materials | 4/16/2014 | 4/16/2019 | $ 5,563.20 | 12/31/2015 | Brand Materials |
| Installation Exp | 6/2/2014 | 6/2/2019 | $ 31,964.94 | 12/31/2015 | Installation Exp |
| 0.0170 / 120 | 10/1/2013 | 10/1/2023 | $ 132,228.92 | 12/31/2015 | 0.0170 / 120 |
| 0.0000 / | 5/1/2014 | 5/1/2024 | $ 36,000.00 | 12/31/2015 | 0.0000 / |
| | | | | | |
| Brand Materials | 6/25/2014 | 6/25/2019 | $ 4,212.75 | 1/31/2016 | Brand Materials |
| Brand Materials | 7/24/2014 | 7/24/2019 | $ 1,032.50 | 1/31/2016 | Brand Materials |
| Brand Materials | 9/21/2013 | 9/21/2018 | $ 165.60 | 1/31/2016 | Brand Materials |
| Brand Materials | 10/15/2013 | 10/15/2018 | $ 4,179.16 | 1/31/2016 | Brand Materials |
| Brand Materials | 12/18/2013 | 12/18/2018 | $ 3,130.75 | 1/31/2016 | Brand Materials |
| Brand Materials | 4/16/2014 | 4/16/2019 | $ 5,424.25 | 1/31/2016 | Brand Materials |
| Installation Exp | 6/2/2014 | 6/2/2019 | $ 31,203.87 | 1/31/2016 | Installation Exp |
| 0.0170 / 120 | 10/1/2013 | 10/1/2023 | $ 132,228.92 | 1/31/2016 | 0.0170 / 120 |
| 0.0000 / | 5/1/2014 | 5/1/2024 | $ 36,000.00 | 1/31/2016 | 0.0000 / |
| | | | | | |
| Brand Materials | 9/21/2013 | 9/21/2018 | $ 170.94 | 12/31/2015 | Brand Materials |
| Brand Materials | 10/14/2013 | 10/14/2018 | $ 5,531.12 | 12/31/2015 | Brand Materials |
| Brand Materials | 11/25/2013 | 11/25/2018 | $ 1,421.70 | 12/31/2015 | Brand Materials |
| Brand Materials | 12/12/2013 | 12/12/2018 | $ 5,232.60 | 12/31/2015 | Brand Materials |
| Brand Materials | 1/28/2014 | 1/28/2019 | $ 2,222.96 | 12/31/2015 | Brand Materials |
| | | | | | |
| Brand Materials | 5/14/2014 | 5/14/2019 | $ 325.00 | 2/29/2016 | Brand Materials |
| Brand Materials | 10/12/2015 | 10/12/2020 | $ 172.74 | 2/29/2016 | Brand Materials |
| Brand Materials | 9/20/2013 | 9/20/2018 | $ 149.29 | 2/29/2016 | Brand Materials |
| | | | | | |
| Brand Materials | 9/21/2013 | 9/21/2018 | $ 160.43 | 2/29/2016 | Brand Materials |
| | | | | | |
| Brand Materials | 9/21/2013 | 9/21/2018 | $ 160.43 | 2/29/2016 | Brand Materials |
| | | Total | $ 743,532.63 | | |



# CITGO Petroleum Corporation

Invoice No. 953849838
Invoice Date 02/01/2016

## Invoice

REPRINT

**Remit to:** This invoice will be included in the electronic funds transfer (EFT) from your bank

GAS MART USA INC
10777 BARKLEY STE 200
OVERLAND PARK KS 66211

**Invoice currency:** USD
**Payment terms:** EFT 1% 10 Days

For questions on this invoice call 800-423-8434 At the dial tone, key the extension of your customer service manager

## Customer Information

**Ship to:** 375261
GAS MART USA/IL DEL

**Sold to:** 375259
GAS MART USA
10777 BARKLEY STE 200
OVERLAND PARK KS 66211

**Payer:** 375176
GAS-MART USA INC
10777 BARKLEY
OVERLAND PARK KS 66211

## Shipping Information

| | |
|---|---|
| Bill of Lading | 333763 |
| Ship date | 02/01/2016 |
| Ship time | 12:22:00 |
| Shipped from | 1881 EAST CHICAGO IN |
| Terms | FOB Source |
| Contr[illegible] | |
| Ca[illegible]er | [illegible]LEQ K A BULK TRANSPORT |
| Pu[illegible]hase Or[illegible] | |
| [illegible]eli[illegible]ry | 835515385 |
| [illegible]rde[illegible] | 234412200 |

UNPAID

| Item | Description of Material or Service | Unit Pr[illegible] | [illegible]N | Gross Quantity | Net Quantity | Amount |
|---|---|---|---|---|---|---|
| 0010 | 12132 GAS 87OCT RFG>=9 0 RVP10%ETH | [illegible] / GAL | G | 1,801 000 GAL | 1,824 000 GAL | 1,737 97 |
| | Line Item Discount | 0 010[illegible]/ GAL | G | | | 18 01- |
| | Advertising Fee | 0 001000 / GAL | G | | | 1 80 |
| | OSLTF Fee | 0 001710 / GAL | G | | | 3 08 |
| | FEDERAL EXCISE TAX | 0 184000 / GAL | G | | | 331 38 |
| 0020 | 12132 GAS 87OCT RFG>=9 0 RVP10%ETH | 0 965000 / GAL | G | 3,200 000 GAL | 3,241 000 GAL | 3,088 00 |
| | Line Item Discount | 0 010000-/ GAL | G | | | 32 00- |
| | Advertising Fee | 0 001000 / GAL | G | | | 3 20 |
| | OSLTF Fee | 0 001710 / GAL | G | | | 5 47 |
| | FEDERAL EXCISE TAX | 0 184000 / GAL | G | | | 588 80 |

| | |
|---|---|
| Invoice Amount | 5,709.69 |
| Summary: | |
| Material or Service | 4,825 97 |
| Line Item Discount | 50 01- |
| Advertising Fee | 5 00 |
| OSLTF Fee | 8 55 |
| FEDERAL EXCISE TAX | 920 18 |

*Notes:*
*A cash discount of 47.76 will be allowed if 5,661.93 is received on or before 02/11/2016*

*Payment terms are calculated on the ship date*

12132 For all truck rack liftings, this gasoline has been additized in accordance with the requirements specified under Section 211 (l) of the Clean Air Act for all truck rack liftings For bulk transactions this is non additized base gasoline not for sale to the ultimate consumer Reformulated Gasoline, Phase 2 - Non - VOC Controlled Min/Max standards Benzene 1 3 Vol % max Contains 10 vol % denatured fuel ethanol This product contains 10% ethanol Further ethanol blending is not advised CITGO EPA REGISTRATION #4044 No assigned RINS transferred This volume of neat or blended ethanol is designated and intended for use as transportation fuel or jet fuel in the 48 U S contiguous states and Hawaii Any person exporting this fuel is subject to the requirements of 40 CFR 80 1430

**This/These Product(s) was/were sold and/or exported from the United States in accordance with U.S. export regulations and are subject to U.S. export controls. Reexport, diversion, transshipment, or use contrary to U.S. law is prohibited.**



# CITGO Petroleum Corporation

Invoice No. 953849839
Invoice Date 02/01/2016

## Invoice

REPRINT

**Remit to:** This invoice will be included in the electronic funds transfer (EFT) from your bank

GAS MART USA INC
10777 BARKLEY STE 200
OVERLAND PARK KS 66211

Invoice currency: USD
Payment terms: EFT 1% 10 Days

For questions on this invoice call 800-423-8434 At the dial tone, key the extension of your customer service manager

## Customer Information

**Ship to:** 375261
GAS MART USA/IL DEL

**Sold to:** 375259
GAS MART USA
10777 BARKLEY STE 200
OVERLAND PARK KS 66211

**Payer:** 375176
GAS-MART USA INC
10777 BARKLEY
OVERLAND PARK KS 66211

## Shipping Information

| | | |
|---|---|---|
| Bill of Lading | | 149343 |
| Ship date | | 02/01/2016 |
| Ship time | | 11:35:00 |
| Shipped from | 1262 | LEMONT IL |
| Terms | | FOB Source |
| Contr[illegible] | | |
| C[illegible]er | | [illegible]LEQ K A BULK TRANSPORT |
| [illegible]ase Ord[illegible] | | |
| [illegible]eliv[illegible] | | 835516462 |
| [illegible]der | | 234413264 |

UNPAID

| Item | Description of Material or Service | Unit Pric[illegible] | C[illegible] | Gross Quantity | Net Quantity | Amount |
|---|---|---|---|---|---|---|
| 0010 | 12132 GAS 87OCT RFG>=9 0 RVP[illegible]ETH | 0.[illegible] / GAL | G | 2,500 000 GAL | 2,533 000 GAL | 2,402 50 |
| | Line Item Discount | 0 0100[illegible] / GAL | G | | | 25 00- |
| | Advertising Fee | 0 001000 / GAL | G | | | 2 50 |
| | OSLTF Fee | 0 001710 / GAL | G | | | 4 28 |
| | FEDERAL EXCISE TAX | 0 184000 / GAL | G | | | 460 00 |
| | STATE PRODUCT TAX - IL | 0 190000 / GAL | G | | | 475 00 |
| | ENVIRONMENTAL UST - IL | 0 003000 / GAL | G | | | 7 50 |
| | ENVIRONMENTAL EIF - IL | 0 008000 / GAL | G | | | 20 00 |
| | Invoice Amount | | | | | 3,346.78 |

*Notes:*
*A cash discount of 23.78 will be allowed if 3,323.00 is received on or before 02/11/2016*

*Payment terms are calculated on the ship date*

12132 For all truck rack liftings, this gasoline has been additized in accordance with the requirements specified under Section 211 (l) of the Clean Air Act for all truck rack liftings For bulk transactions, this is non-additized base gasoline not for sale to the ultimate consumer Reformulated Gasoline, Phase 2 - Non - VOC Controlled Min/Max standards Benzene 1 3 Vol % max Contains 10 vol % denatured fuel ethanol This product contains 10% ethanol Further ethanol blending is not advised CITGO EPA REGISTRATION #4044 No assigned RINS transferred This volume of neat or blended ethanol is designated and intended for use as transportation fuel or jet fuel in the 48 U S contiguous states and Hawaii Any person exporting this fuel is subject to the requirements of 40 CFR 80 1430

**This/These Product(s) was/were sold and/or exported from the United States in accordance with U.S. export regulations and are subject to U.S. export controls. Reexport, diversion, transshipment, or use contrary to U.S. law is prohibited.**



# CITGO Petroleum Corporation

Invoice No. 953849840
Invoice Date 02/01/2016

## Invoice

REPRINT

**Remit to:** This invoice will be included in the electronic funds transfer (EFT) from your bank

GAS MART USA INC
10777 BARKLEY STE 200
OVERLAND PARK KS 66211

**Invoice currency:** USD
**Payment terms:** EFT 1% 10 Days

For questions on this invoice call 800-423-8434 At the dial tone, key the extension of your customer service manager

## Customer Information

**Ship to:** 375261
GAS MART USA/IL DEL

**Sold to:** 375259
GAS MART USA
10777 BARKLEY STE 200
OVERLAND PARK KS 66211

**Payer:** 375176
GAS-MART USA INC.
10777 BARKLEY
OVERLAND PARK KS 66211

## Shipping Information

| | | |
|---|---|---|
| Bill of Lading | | 149344 |
| Ship date | | 02/01/2016 |
| Ship time | | 11:43:00 |
| Shipped from | 1262 | LEMONT IL |
| Terms | | FOB Source |
| Contr[illegible] | | |
| C[illegible] | | [illegible]LEQ K A BULK TRANSPORT |
| Pu[illegible]ase Or[illegible] | | |
| [illegible]eli[illegible]y | | 835516464 |
| [illegible]de[illegible] | | 234413265 |

UNPAID

| Item | Description of Material or Service | Unit Pri[illegible] | [illegible] | Gross Quantity | Net Quantity | Amount |
|---|---|---|---|---|---|---|
| 0010 | 12132 GAS 87OCT RFG> 9 0 RVP10%ETH | [illegible] / GAL | G | 4,999 000 GAL | 5,064 000 GAL | 4,804 04 |
| | Line Item Discount | 0 010[illegible] / GAL | G | | | 49 99- |
| | Advertising Fee | 0 001000 / GAL | G | | | 5 00 |
| | OSLTF Fee | 0 001710 / GAL | G | | | 8 55 |
| | FEDERAL EXCISE TAX | 0.184000 / GAL | G | | | 919 82 |
| | STATE PRODUCT TAX - IL | 0 190000 / GAL | G | | | 949 81 |
| | ENVIRONMENTAL UST - IL | 0 003000 / GAL | G | | | 15.00 |
| | ENVIRONMENTAL EIF - IL | 0 008000 / GAL | G | | | 39 99 |
| | | Invoice Amount | | | | 6,692.22 |

*Notes:*
*A cash discount of 47.54 will be allowed if 6,644.68 is received on or before 02/11/2016*

*Payment terms are calculated on the ship date*

12132 For all truck rack liftings, this gasoline has been additized in accordance with the requirements specified under Section 211 (l) of the Clean Air Act for all truck rack liftings For bulk transactions, this is non-additized base gasoline not for sale to the ultimate consumer Reformulated Gasoline, Phase 2 - Non - VOC Controlled Min/Max standards Benzene 1 3 Vol % max Contains 10 vol % denatured fuel ethanol This product contains 10% ethanol Further ethanol blending is not advised CITGO EPA REGISTRATION #4044 No assigned RINS transferred This volume of neat or blended ethanol is designated and intended for use as transportation fuel or jet fuel in the 48 U S contiguous states and Hawaii Any person exporting this fuel is subject to the requirements of 40 CFR 80 1430

**This/These Product(s) was/were sold and/or exported from the United States in accordance with U.S. export regulations and are subject to U.S. export controls. Reexport, diversion, transshipment, or use contrary to U.S. law is prohibited.**



# CITGO Petroleum Corporation

Invoice No. 953849841
Invoice Date 02/01/2016

## Invoice

REPRINT

**Remit to:** This invoice will be included in the electronic funds transfer (EFT) from your bank

GAS MART USA INC
10777 BARKLEY STE 200
OVERLAND PARK KS 66211

**Invoice currency:** USD
**Payment terms:** EFT 1% 10 Days

For questions on this invoice call 800-423-8434. At the dial tone, key the extension of your customer service manager

UNPAID

## Customer Information

**Ship to:** 375261
GAS MART USA/IL DEL

**Sold to:** 375259
GAS MART USA
10777 BARKLEY STE 200
OVERLAND PARK KS 66211

**Payer:** 375176
GAS-MART USA INC
10777 BARKLEY
OVERLAND PARK KS 66211

## Shipping Information

| | |
|---|---|
| Bill of Lading | 149660 |
| Ship date | 02/01/2016 |
| Ship time | 14:20:00 |
| Shipped from | 6841 ROCKFORD IL |
| Terms | FOB Source |
| Contr[illegible] | |
| C[illegible]er | [illegible]LEQ K A BULK TRANSPORT |
| Pu[illegible]ase Ord[illegible] | |
| [illegible]eli[illegible]y | 835517451 |
| [illegible]rde[illegible] | 234414248 |

| Item | Description of Material or Service | Unit Pri[illegible] | [illegible]N | Gross Quantity | Net Quantity | Amount |
|---|---|---|---|---|---|---|
| 0010 | 4002 GAS 87 Oct >=9.0 RVP 10%E | [illegible] / GAL | G | 1,000 000 GAL | 1,016.000 GAL | 936 00 |
| | OSLTF Fee | 0 001[illegible] / GAL | G | | | 1 71 |
| | FEDERAL EXCISE TAX | 0 184000 / GAL | G | | | 184 00 |
| | STATE PRODUCT TAX - IL | 0 190000 / GAL | G | | | 190 00 |
| | ENVIRONMENTAL UST - IL | 0 003000 / GAL | G | | | 3 00 |
| | ENVIRONMENTAL EIF - IL | 0 008000 / GAL | G | | | 8 00 |
| 0020 | 4002 GAS 87 Oct >=9 0 RVP 10%E | 0 936000 / GAL | G | 3,003 000 GAL | 3,050 000 GAL | 2,810 81 |
| | OSLTF Fee | 0 001710 / GAL | G | | | 5 14 |
| | FEDERAL EXCISE TAX | 0 184000 / GAL | G | | | 552 55 |
| | STATE PRODUCT TAX - IL | 0 190000 / GAL | G | | | 570 57 |
| | ENVIRONMENTAL UST - IL | 0 003000 / GAL | G | | | 9 01 |
| | ENVIRONMENTAL EIF - IL | 0 008000 / GAL | G | | | 24 02 |

**Invoice Amount** 5,294.81

**Summary:**

| | |
|---|---|
| Material or Service | 3,746 81 |
| OSLTF Fee | 6 85 |
| FEDERAL EXCISE TAX | 736 55 |
| STATE PRODUCT TAX - IL | 760 57 |
| ENVIRONMENTAL UST - IL | 12 01 |
| ENVIRONMENTAL EIF - IL | 32 02 |

*Notes:*
*A cash discount of 37.47 will be allowed if 5,257.34 is received on or before 02/11/2016*
*Payment terms are calculated on the ship date*

4002 For all truck rack liftings, this gasoline has been additized in accordance with the requirements specified under Section 211 (l) of the Clean Air Act for all truck rack liftings. For bulk transactions, this is non additized base gasoline, not for sale to the ultimate consumer. Conventional Gasoline. This product does not meet the requirements for reformulated gasoline and may not be used in any reformulated gasoline covered area. CITGO EPA REGISTRATION #4044 E10. Contains between 9 and 10 vol % ethanol. Do not mix with gasoline containing anything other than between 9 and 10 vol % ethanol. No assigned RINS transferred. This volume of neat or blended ethanol is designated and intended for use as transportation fuel or jet fuel in the 48 U S contiguous states and Hawaii. Any person exporting this fuel is subject to the requirements of 40 CFR 80 1430. This gasoline should not be sold or used in conventional gasoline non attainment areas requiring gasoline with a maximum RVP of 7 8 psi or less. During the Regulatory Control Period defined in 40 CFR 80 27(a)(2)(ii) and or applicable State Implementation Plan time period. The RVP does not exceed 10 0 psi. The 1 0 psi RVP waiver applies to this gasoline

**This/These Product(s) was/were sold and/or exported from the United States in accordance with U.S. export regulations and are subject to U.S. export controls. Reexport, diversion, transsbipment, or use contrary to U.S. law is prohibited.**



# CITGO Petroleum Corporation

Invoice No: 953846908
Invoice Date: 02/01/2016

## Payment Card / POS Invoice

Remit To: This invoice will be included in the electronic funds transfer (EFT) from your bank.

GAS MART USA
10777 BARKLEY STE 200
OVERLAND PARK KS 66211
USA

Due Date: 02/11/2016
Invoice Currency: USD
Payment terms: EFT Net 10 Days
Customer Number: 375259

UNPAID

| Item# | Description | Unit price | Quantity | Amount |
|---|---|---|---|---|
| | **Summary** | | | |
| | POS ACTIVITY FEE | 2.0[illegible] | 11 | 22.00 |
| | POS Service Fee | 100.0[illegible] | 11 | 1,100.00 |
| | POS SmartLink Pro Service | [illegible]7.00 | 11 | 297.00 |
| | Verifone Helpdesk/SW Maint Fee | [illegible] | 9 | 675.00 |
| | **Total Amount** | | | **2,094.00** |
| | **Location: 18918002 CITGO GM 20[illegible]ATAVI[illegible]** <br> **200 Fabyan Parkway , BA[illegible]VIA, IL [illegible]05[illegible]** | | | |
| 000001 | POS Service Fee | 100.00 | 1 | 100.00 |
| 000002 | POS ACTIVITY FEE | 2.00 | 1 | 2.00 |
| 000003 | POS SMARTLINK PRO SERVICE | 27.00 | 1 | 27.00 |
| 000004 | POS VERIFONE HD & SOFTWARE MAINT | 75.00 | 1 | 75.00 |
| | **Location 18918002 Total** | | | **204.00** |
| | **Location: 18918004 CITGO GM 22 SUGAR GROVE** <br> **201 N. Route 47 , SUGAR GROVE, IL, 60554** | | | |
| 000005 | POS Service Fee | 100.00 | 1 | 100.00 |
| 000006 | POS ACTIVITY FEE | 2.00 | 1 | 2.00 |
| 000007 | POS SMARTLINK PRO SERVICE | 27.00 | 1 | 27.00 |
| 000008 | POS VERIFONE HD & SOFTWARE MAINT | 75.00 | 1 | 75.00 |
| | **Location 18918004 Total** | | | **204.00** |

**Contact CITGO @ 1-800-423-8434 x4333 for Billing Inquiries.**



# CITGO Petroleum Corporation

Invoice No: 953846908
Invoice Date: 02/01/2016

| Item# | Description | Unit price | Quantity | Amount |
|---|---|---|---|---|
| **Location: 18918006** | **CITGO GM 24 WHEATON**<br>**331 Rice Lake Square , WHEATON, IL, 60187** | | | |
| 000009 | POS Service Fee | 100.00 | 1 | 100.00 |
| 000010 | POS ACTIVITY FEE | 2.00 | 1 | 2.00 |
| 000011 | POS SMARTLINK PRO SERVICE | 27.00 | 1 | 27.00 |
| 000012 | POS VERIFONE HD & SOFTWARE MAINT | 75.00 | 1 | 75.00 |
| | **Location 18918006 Total** | | | **204.00** |
| **Location: 18918007** | **GM CITGO 28 JANESVILLE**<br>**2006 Center Avenue , JANESVILLE, WI, 53545** | | | |
| 000013 | POS Service Fee | 100.00 | 1 | 100.00 |
| 000014 | POS ACTIVITY FEE | 2.00 | 1 | 2.00 |
| 000015 | POS SMARTLINK PRO SERVICE | [illegible]00 | 1 | 27.00 |
| 000016 | POS VERIFONE HD & SOFTWARE MAINT | 75.00 | 1 | 75.00 |
| | **Location 18918007 Total** | | | **204.00** |
| **Location: 18918008** | **GM CITGO 29 M[illegible]CHESN[illegible]**<br>**8209 Burden Road , MACHE[illegible]EY PA[illegible]K, IL, 61115** | | | |
| 000017 | POS Service Fee | 100.00 | 1 | 100.00 |
| 000018 | POS ACTIVITY FEE | 2.00 | 1 | 2.00 |
| 000019 | POS SMARTLINK PRO SERVICE | 27.00 | 1 | 27.00 |
| 000020 | POS VERIFONE HD & SOFTWARE MAINT | 75.00 | 1 | 75.00 |
| | **Location 18918008 Total** | | | **204.00** |
| **Location: 18918010** | **GM CITGO 35 SANDWICH**<br>**Route 34 & Griswold , SANDWICH, IL, 60548** | | | |
| 000021 | POS Service Fee | 100.00 | 1 | 100.00 |
| 000022 | POS ACTIVITY FEE | 2.00 | 1 | 2.00 |
| 000023 | POS SMARTLINK PRO SERVICE | 27.00 | 1 | 27.00 |
| | **Location 18918010 Total** | | | **129.00** |

UNPAID



# CITGO Petroleum Corporation

| | |
|---|---|
| Page: | 3 of 4 |
| Invoice No: | 953846908 |
| Invoice Date: | 02/01/2016 |

**UNPAID**

| Item# | Description | Unit price | Quantity | Amount |
|---|---|---|---|---|
| | **Location: 18918011 GM CITGO 38 WARRENVILLE**<br>**28W244 Warrenville , WARRENVILLE, IL, 60555** | | | |
| 000024 | POS Service Fee | 100.00 | 1 | 100.00 |
| 000025 | POS ACTIVITY FEE | 2.00 | 1 | 2.00 |
| 000026 | POS SMARTLINK PRO SERVICE | 27.00 | 1 | 27.00 |
| | **Location 18918011 Total** | | | **129.00** |
| | **Location: 18918012 CITGO GM 44 LOCKPORT**<br>**14747 159th Street , LOCKPORT, IL, 60441** | | | |
| 000027 | POS Service Fee | 100.00 | 1 | 100.00 |
| 000028 | POS ACTIVITY FEE | 2.00 | 1 | 2.00 |
| 000029 | POS SMARTLINK PRO SERVICE | 27.00 | 1 | 27.00 |
| 000030 | POS VERIFONE HD & SOFTWARE MAINT | [illegible] | 1 | 75.00 |
| | **Location 18918012 Total** | | | **204.00** |
| | **Location: 18918013 GM CITGO 45 OAK FOREST**<br>**15229 S. Cicero Avenue , OAK FOREST, IL, 60452** | | | |
| 000031 | POS Service Fee | 100.00 | 1 | 100.00 |
| 000032 | POS ACTIVITY FEE | 2.00 | 1 | 2.00 |
| 000033 | POS SMARTLINK PRO SERVICE | 27.00 | 1 | 27.00 |
| 000034 | POS VERIFONE HD & SOFTWARE MAINT | 75.00 | 1 | 75.00 |
| | **Location 18918013 Total** | | | **204.00** |
| | **Location: 18918014 CITGO GM 47 MUNSTER**<br>**323 Ridge Road , MUNSTER, IN, 46321** | | | |
| 000035 | POS Service Fee | 100.00 | 1 | 100.00 |
| 000036 | POS ACTIVITY FEE | 2.00 | 1 | 2.00 |
| 000037 | POS SMARTLINK PRO SERVICE | 27.00 | 1 | 27.00 |
| 000038 | POS VERIFONE HD & SOFTWARE MAINT | 75.00 | 1 | 75.00 |
| | **Location 18918014 Total** | | | **204.00** |



# CITGO Petroleum Corporation


Invoice No: 953846908
Invoice Date: 02/01/2016

| Item# | Description | Unit price | Quantity | Amount |
|---|---|---|---|---|
| | **Location: 18918015 CITGO GM 61 PLAINFIELD**<br>**15809 S. Route 59 , PLAINFIELD, IL, 60544** | | | |
| 000039 | POS Service Fee | 100.00 | 1 | 100.00 |
| 000040 | POS ACTIVITY FEE | 2.00 | 1 | 2.00 |
| 000041 | POS SMARTLINK PRO SERVICE | 27.00 | 1 | 27.00 |
| 000042 | POS VERIFONE HD & SOFTWARE MAINT | 75.00 | 1 | 75.00 |
| | **Location 18918015 Total** | | | **204.00** |

**NOTES:**

This invoice will be included in the electronic funds transfer (EFT) on the due date shown on the [illegible] of the invoice.

The POS billing on this invoice reflects service charges for the prior month.

UNPAID

**VX570 POS TERMINAL LEASE AGREEMENT INFO**

Receipt Paper:

Active locations will receive 4 cases (48 rolls each) of receipt paper) per year at no charge. The cases will ship in February, May, August, and November.
For questions/concerns about paper shipments, or to purchase additional receipt paper, contact the CITGO POS Helpdesk at 1-800-533-3421 options 2,2,6.

Equipment Non-Return Charges:

Marketers will be charged $358 for the terminal and/or $73 for the PIN pad under the following circumstances:

1) Equipment is replaced under warranty and the defective equipment is not returned within 30 days of receiving the replacement equipment
2) Equipment is damaged beyond repair
3) Location closes or debrands and equipment is not returned within 30 days of location ceasing to operate on the CITGO network
4) Equipment is lost

Equipment Returns

When equipment needs to be returned, call the POS Helpdesk at 1-800-533-3421 options 2,2,6 to request a prepaid UPS shipping label (call tag) and box (if needed).



# CITGO Petroleum Corporation

Invoice No. 953864828
Invoice Date 02/02/2016

## Invoice

REPRINT

**Remit to:** This invoice will be included in the electronic funds transfer (EFT) from your bank

GAS MART USA INC
10777 BARKLEY STE 200
OVERLAND PARK KS 66211

**Invoice currency:** USD
**Payment terms:** EFT 1% 10 Days

For questions on this invoice call 800-423-8434 At the dial tone, key the extension of your customer service manager

## Customer Information

**Ship to:** 375261
GAS MART USA/IL DEL

**Sold to:** 375259
GAS MART USA
10777 BARKLEY STE 200
OVERLAND PARK KS 66211

**Payer:** 375176
GAS MART USA INC
10777 BARKLEY
OVERLAND PARK KS 66211

## Shipping Information

| | |
|---|---|
| Bill of Lading | 529494 |
| Ship date | 02/02/2016 |
| Ship time | 10:47:00 |
| Shipped from | 1251 MOUNT PROSPECT IL |
| Terms | FOB Source |
| Cont | |
| Ca er | LEQ K A BULK TRANSPORT |
| Pur ase Or | |
| eli y | 835521435 |
| de | 234418031 |

UNPAID

| Item | Description of Material or Service | Unit Pri | C | Gross Quantity | Net Quantity | Amount |
|---|---|---|---|---|---|---|
| 0010 | 12132 GAS 87OCT RFG>=9 0 RVP %ETH | 0. / GAL | G | 5,006 000 GAL | 5,065 000 GAL | 4,420 30 |
| | Line Item Discount | 0 010 / GAL | G | | | 50 06- |
| | Advertising Fee | 0.001000 / GAL | G | | | 5 01 |
| | OSLTF Fee | 0 001710 / GAL | G | | | 8 56 |
| | FEDERAL EXCISE TAX | 0 184000 / GAL | G | | | 921 10 |
| | STATE PRODUCT TAX - IL | 0 190000 / GAL | G | | | 951 14 |
| | ENVIRONMENTAL UST - IL | 0 003000 / GAL | G | | | 15 02 |
| | ENVIRONMENTAL EIF - IL | 0 008000 / GAL | G | | | 40 05 |
| | Invoice Amount | | | | | 6,311.12 |

*Notes:*
*A cash discount of 43.70 will be allowed if 6,267.42 is received on or before 02/12/2016*

*Payment terms are calculated on the ship date*

12132 For all truck rack liftings, this gasoline has been additized in accordance with the requirements specified under Section 211 (l) of the Clean Air Act for all truck rack liftings For bulk transactions this is non-additized base gasoline not for sale to the ultimate consumer Reformulated Gasoline, Phase 2 - Non - VOC Controlled Min/Max standards Benzene 1 3 Vol % max Contains 10 vol % denatured fuel ethanol This product contains 10% ethanol Further ethanol blending is not advised CITGO EPA REGISTRATION #4044 No assigned RINS transferred This volume of neat or blended ethanol is designated and intended for use as transportation fuel or jet fuel in the 48 U S contiguous states and Hawaii Any person exporting this fuel is subject to the requirements of 40 CFR 80 1430

**This/These Product(s) was/were sold and/or exported from the United States in accordance with U.S. export regulations and are subject to U.S. export controls. Reexport, diversion, transshipment, or use contrary to U.S. law is prohibited.**



# CITGO Petroleum Corporation

Invoice No. 953878604
Invoice Date 02/04/2016

## Invoice

REPRINT

**Remit to:** This invoice will be included in the electronic funds transfer (EFT) from your bank

GAS MART USA INC
10777 BARKLEY STE 200
OVERLAND PARK KS 66211

**Invoice currency:** USD
**Payment terms:** EFT 1% 10 Days

For questions on this invoice call 800-423-8434 At the dial tone, key the extension of your customer service manager

## Customer Information

**Ship to:** 375261
GAS MART USA/IL DEL

**Sold to:** 375259
GAS MART USA
10777 BARKLEY STE 200
OVERLAND PARK KS 66211

**Payer:** 375176
GAS-MART USA INC
10777 BARKLEY
OVERLAND PARK KS 66211

## Shipping Information

| | |
|---|---|
| Bill of Lading | 529637 |
| Ship date | 02/04/2016 |
| Ship time | 12:44:00 |
| Shipped from | 1251 MOUNT PROSPECT IL |
| Terms | FOB Source |
| Contr[illegible] | |
| C[illegible]er | [illegible]LEQ K A BULK TRANSPORT |
| Pur[illegible]ase Ord[illegible] | |
| [illegible]eli[illegible]y | 835531631 |
| [illegible]der | 234427946 |

UNPAID

| Item | Description of Material or Service | Unit Pri[illegible] | C[illegible] | Gross Quantity | Net Quantity | Amount |
|---|---|---|---|---|---|---|
| 0010 | 12132 GAS 87OCT RFG>=9.0 RVP[illegible]%ETH | 0.[illegible] / GAL | G | 3,503 000 GAL | 3,550 000 GAL | 2,949 53 |
| | Line Item Discount | 0 0100[illegible] / GAL | G | | | 35 03- |
| | Advertising Fee | 0 001000 / GAL | G | | | 3 50 |
| | OSLTF Fee | 0 001710 / GAL | G | | | 5 99 |
| | FEDERAL EXCISE TAX | 0 184000 / GAL | G | | | 644 55 |
| | STATE PRODUCT TAX - IL | 0 190000 / GAL | G | | | 665 57 |
| | ENVIRONMENTAL UST - IL | 0 003000 / GAL | G | | | 10 51 |
| | ENVIRONMENTAL EIF - IL | 0 008000 / GAL | G | | | 28 02 |
| | | Invoice Amount | | | | 4,272.64 |

*Notes:*
*A cash discount of 29.15 will be allowed if 4,243.49 is received on or before 02/14/2016*

*Payment terms are calculated on the ship date*

12132 For all truck rack liftings, this gasoline has been additized in accordance with the requirements specified under Section 211 (l) of the Clean Air Act for all truck rack liftings For bulk transactions, this is non-additized base gasoline, not for sale to the ultimate consumer Reformulated Gasoline, Phase 2 - Non - VOC Controlled Min/Max standards Benzene 1 3 Vol % max Contains 10 vol % denatured fuel ethanol This product contains 10% ethanol Further ethanol blending is not advised CITGO EPA REGISTRATION #4044 No assigned RINS transferred This volume of neat or blended ethanol is designated and intended for use as transportation fuel or jet fuel in the 48 U S contiguous states and Hawaii Any person exporting this fuel is subject to the requirements of 40 CFR 80 1430

**This/These Product(s) was/were sold and/or exported from the United States in accordance with U.S. export regulations and are subject to U.S. export controls. Reexport, diversion, transshipment, or use contrary to U.S. law is prohibited.**



# CITGO Petroleum Corporation

| | |
|---|---|
| Invoice No. | 953702561 |
| Invoice Date | 01/06/2016 |

## Invoice

REPRINT

**Remit to:** This invoice will be included in the electronic funds transfer (EFT) from your bank.

GAS MART USA INC
10777 BARKLEY STE 200
OVERLAND PARK KS 66211

Invoice currency: USD
Payment terms: EFT 1% 10 Days

For questions on this invoice call 800-423-8434. At the dial tone, key the extension of your customer service manager

## Customer Information

**Ship to:** 375288
GAS MART USA/ WI DEL

**Sold to:** 375259
GAS MART USA
10777 BARKLEY STE 200
OVERLAND PARK KS 66211

**Payer:** 375176
GAS-MART USA INC
10777 BARKLEY
OVERLAND PARK KS 66211

## Shipping Information

| | | |
|---|---|---|
| Bill of Lading | | 191559 |
| Ship date | | 01/06/2016 |
| Ship time | | 10:36:00 |
| Shipped from | 1102 | MCFARLAND WI |
| Terms | | FOB Source |
| Co[illegible] | | |
| Ca[illegible]er | | [illegible]EQ K A BULK TRANSPORT |
| [illegible]rc[illegible]se Ord[illegible] | | |
| [illegible]live[illegible] | | 835407264 |
| O[illegible]er | | 234308556 |

| Item | Description of Material or Service | Unit Price | G | Gross Quantity | Net Quantity | Amount |
|---|---|---|---|---|---|---|
| 0010 | 4002 GAS 87 Oct >=9.0 RVP 10%E | 1.153[illegible] / GAL | G | 5,002.000 GAL | 5,103.000 GAL | 5,767.31 |
| | Advertising Fee | 0.000600 / GAL | G | | | 3.00 |
| | OSLTF Fee | 0.001710 / GAL | G | | | 8.55 |
| | FEDERAL EXCISE TAX | 0.184000 / GAL | G | | | 920.37 |
| | Deferred STATE PRODUCT TAX - WI | 0.309000 / GAL | G | | | 1,545.62 * |
| | Deferred ST SHRINKAGE ALLOWANCE - WI | 1.250- % | | | | 19.32- * |
| | Deferred STATE INSPECTION FEE - WI | 0.020000 / GAL | G | | | 100.04 * |
| 0020 | 4508 GAS 89 Oct >=9.0 RVP 10%E | 1.366000 / GAL | G | 750.000 GAL | 765.000 GAL | 1,024.50 |
| | Advertising Fee | 0.000600 / GAL | G | | | 0.45 |
| | OSLTF Fee | 0.001710 / GAL | G | | | 1.28 |
| | FEDERAL EXCISE TAX | 0.184000 / GAL | G | | | 138.00 |
| | Deferred STATE PRODUCT TAX - WI | 0.309000 / GAL | G | | | 231.75 * |
| | Deferred ST SHRINKAGE ALLOWANCE - WI | 1.250- % | | | | 2.90- * |
| | Deferred STATE INSPECTION FEE - WI | 0.020000 / GAL | G | | | 15.00 * |
| 0030 | 5504 GAS 93 Oct >=9.0 RVP 10%E | 1.608000 / GAL | G | 750.000 GAL | 767.000 GAL | 1,206.00 |
| | Advertising Fee | 0.000600 / GAL | G | | | 0.45 |
| | OSLTF Fee | 0.001710 / GAL | G | | | 1.28 |
| | FEDERAL EXCISE TAX | 0.184000 / GAL | G | | | 138.00 |
| | Deferred STATE PRODUCT TAX - WI | 0.309000 / GAL | G | | | 231.75 * |
| | Deferred ST SHRINKAGE ALLOWANCE - WI | 1.250- % | | | | 2.90- * |
| | Deferred STATE INSPECTION FEE - WI | 0.020000 / GAL | G | | | 15.00 * |

UNPAID


| | |
|---|---|
| Invoice No. | 953702561 |
| Invoice Date | 01/06/2016 |

| Item | Description of Material or Service | Unit Price | G/N | Gross Quantity | Net Quantity | Amount |
|---|---|---|---|---|---|---|

| | |
|---|---|
| Total Amount Including Tax Deferral Invoices | 11,323.23 |
| Invoice 953702561 amount (excludes tax deferrals) | 9,209.19 |
| Tax Deferral Invoice 953702714 | 2,114.04 |
| Summary: | |
| Material or Service | 7,997.81 |
| Advertising Fee | 3.90 |
| OSLTF Fee | 11.11 |
| FEDERAL EXCISE TAX | 1,196.37 |
| Deferred STATE PRODUCT TAX - WI | 2,009.12 * |
| Deferred ST SHRINKAGE ALLOWANCE - WI | 25.12 * |
| Deferred STATE INSPECTION FEE - WI | 130.04 * |

*Notes:*
*A cash discount of 79.98 will be allowed if 9,129.21 is received on or before 01/16/2016*

*Payment terms are calculated on the ship date*

*Deferred STATE PRODUCT TAX - WI is due on 02/15/2016 Invoice # 953702714
*Deferred ST SHRINKAGE ALLOWANCE - WI is due on 02/15/2016 Invoice # 953702714
*Deferred STATE INSPECTION FEE - WI is due on 02/15/2016 Invoice # 953702714

4002 For all truck rack liftings, this gasoline has been additized in accordance with the requirements specified under Section 211 (l) of the Clean Air [illegible] all truck [illegible] liftings. For bulk transactions, this is non-additized base gasoline, not for sale to the ultimate consumer. Conventional Gasoline. This product does not meet the requirements for reformulated gasoline [illegible] be used in [illegible] reformulated gasoline covered area. CITGO EPA REGISTRATION #4044. E10. Contains between 9 and 10 vol % ethanol. Do not mix with gasoline containing anything other than between [illegible] 10 [illegible] ethanol. No [illegible] RINS transferred. This volume of neat or blended ethanol is designated and intended for use as transportation fuel or jet fuel in the 48 U.S. contiguous states and Hawaii. Any person exporting [illegible] to the re[illegible]ments of 40 CFR 80.1430. This gasoline should not be sold or used in conventional gasoline non-attainment areas requiring gasoline with a maximum RVP of 7.8 psi or less. During the Regulatory C[illegible] defined in 4[illegible]R 80.27(a)(2)(ii) and/or applicable State Implementation Plan time period. The RVP does not exceed 10.0 psi. The 1.0 psi RVP waiver applies to this gasoline.

4501 For all truck rack liftings, this gasoline has been additized in accordance with the requirements specified under Section 2[illegible] Clean A[illegible] liftings. For bulk transactions, this is non-additized base gasoline, not for sale to the ultimate consumer. Conventional Gasoline. This product does not meet the require[illegible] for reformu[illegible] any reformulated gasoline covered area. CITGO EPA REGISTRATION #4044. E10. Contains between 9 and 10 vol % ethanol. Do not mix with gasoline con[illegible] No assigned RINS transferred. This volume of neat or blended ethanol is designated and intended for use as transportation fuel or jet fuel in the 48 U.S. contiguous [illegible] subject to the requirements of 40 CFR 80.1430. This gasoline should not be sold or used in conventional gasoline non-attainment areas requiring gasoline with a maximum RVT [illegible] psi or less [illegible] Period defined in 40 CFR 80.27(a)(2)(ii) and/or applicable State Implementation Plan time period. The RVP does not exceed 10.0 psi. The 1.0 psi RVP waiver [illegible]

5504 For all truck rack liftings, this gasoline has been additized in accordance with the requirem[illegible] Section 211 [illegible] of the Clean Air Act for all truck rack liftings. For bulk transactions, this is non-additized base gasoline, not for sale to the ultimate consumer. Conventional Gasoline. This pro[illegible] does not [illegible] for reformu[illegible] gasoline and may not be used in any reformulated gasoline covered area. CITGO EPA REGISTRATION #4044. E10. Contains between 9 and 10 vol % ethanol. [illegible] anything other [illegible] between 9 and 10 vol % ethanol. No assigned RINS transferred. This volume of neat or blended ethanol is designated and intended for use as transportation fuel or jet fu[illegible] Hawaii. Any person exporting this fuel is subject to the requirements of 40 CFR 80.1430. This gasoline should not be sold or used in conventional gasoline non-attainment areas requiring ga[illegible] RVP [illegible] 8 p[illegible] less. During the Regulatory Control Period defined in 40 CFR 80.27(a)(2)(ii) and/or applicable State Implementation Plan time period. The RVP does not exceed 10.0 psi. [illegible] this gasoline.

**This/These Product(s) was/were so[illegible] and/or [illegible]po[illegible]d from the United States in accordance with U.S. export regulations and are subject to U.S. export controls. Ree[illegible]ort, div[illegible]sio[illegible] transshipment, or use contrary to U.S. law is prohibited.**

UNPAID



# CITGO Petroleum Corporation

Invoice No. 953816426
Invoice Date 01/26/2016

## Invoice

REPRINT

**Remit to:** This invoice will be included in the electronic funds transfer (EFT) from your bank

GAS MART USA INC
10777 BARKLEY STE 200
OVERLAND PARK KS 66211

Invoice currency: USD
Payment terms: EFT 1% 10 Days

For questions on this invoice call 800-423-8434 At the dial tone, key the extension of your customer service manager

## Customer Information

**Ship to:** 375288
GAS MART USA/ WI DEL

**Sold to:** 375259
GAS MART USA
10777 BARKLEY STE 200
OVERLAND PARK KS 66211

**Payer:** 375176
GAS-MART USA INC
10777 BARKLEY
OVERLAND PARK KS 66211

## Shipping Information

| | | |
|---|---|---|
| Bill of Lading | | 191924 |
| Ship date | | 01/26/2016 |
| Ship time | | 10:50:00 |
| Shipped from | 1102 | MCFARLAND WI |
| Terms | | FOB Source |
| Co[illegible]act | | |
| Ca[illegible]er | | [illegible]EQ K A BULK TRANSPORT |
| [illegible]urc[illegible]se Ord[illegible] | | |
| [illegible]live[illegible] | | 835491941 |
| O[illegible]er | | 234389819 |

| Item | Description of Material or Service | Unit Price | C[illegible] | Gross Quantity | Net Quantity | Amount |
|---|---|---|---|---|---|---|
| 0010 | 4002 GAS 87 Oct >=9.0 RVP 10%E[illegible] | 0.91[illegible]/GAL | G | 2,000 000 GAL | 2,047.000 GAL | 1,830 00 |
| | Advertising Fee | 0.000600 / GAL | G | | | 1 20 |
| | OSLTF Fee | [illegible].001710 / GAL | G | | | 3 42 |
| | FEDERAL EXCISE TAX | 0.184000 / GAL | G | | | 368 00 |
| | Deferred STATE PRODUCT TAX - WI | 0 309000 / GAL | G | | | 618 00 * |
| | Deferred ST SHRINKAGE ALLOWANCE - WI | 1.250- % | | | | 7.73- * |
| | Deferred STATE INSPECTION FEE - WI | 0 020000 / GAL | G | | | 40 00 * |

| | |
|---|---|
| Total Amount Including Tax Deferral Invoices | 2,852.89 |
| Invoice 953816426 amount (excludes tax deferrals) | 2,202.62 |
| Tax Deferral Invoice 953816620 | 650.27 |

*Notes:*
*A cash discount of 18.30 will be allowed if 2,184.32 is received on or before 02/05/2016*

*Payment terms are calculated on the ship date*

*Deferred STATE PRODUCT TAX - WI is due on 02/15/2016 Invoice # 953816620
*Deferred ST SHRINKAGE ALLOWANCE - WI is due on 02/15/2016 Invoice # 953816620
*Deferred STATE INSPECTION FEE - WI is due on 02/15/2016 Invoice # 953816620

4002 For all truck rack liftings, this gasoline has been additized in accordance with the requirements specified under Section 211 (l) of the Clean Air Act for all truck rack liftings. For bulk transactions, this is non-additized base gasoline, not for sale to the ultimate consumer. Conventional Gasoline. This product does not meet the requirements for reformulated gasoline and may not be used in any reformulated gasoline covered area. CITGO EPA REGISTRATION #4044 E10. Contains between 9 and 10 vol % ethanol. Do not mix with gasoline containing anything other than between 9 and 10 vol % ethanol. No assigned RINS transferred. This volume of neat or blended ethanol is designated and intended for use as transportation fuel or jet fuel in the 48 U.S. contiguous states and Hawaii. Any person exporting this fuel is subject to the requirements of 40 CFR 80 1430. This gasoline should not be sold or used in conventional gasoline non-attainment areas requiring gasoline with a maximum RVP of 7 8 psi or less. During the Regulatory Control Period defined in 40 CFR 80 27(a)(2)(ii) and/or applicable State Implementation Plan time period. The RVP does not exceed 10 0 psi. The 1 0 psi RVP waiver applies to this gasoline

**This/These Product(s) was/were sold and/or exported from the United States in accordance with U.S. export regulations and are subject to U.S. export controls. Reexport, diversion, transshipment, or use contrary to U.S. law is prohibited.**



# CITGO Petroleum Corporation

Invoice No. 953835695
Invoice Date 01/29/2016

## Invoice

REPRINT

**Remit to:** This invoice will be included in the electronic funds transfer (EFT) from your bank

GAS MART USA INC
10777 BARKLEY STE 200
OVERLAND PARK KS 66211

**Invoice currency:** USD
**Payment terms:** EFT 1% 10 Days

For questions on this invoice call 800-423-8434 At the dial tone, key the extension of your customer service manager

## Customer Information

**Ship to:** 375288
GAS MART USA/ WI DEL

**Sold to:** 375259
GAS MART USA
10777 BARKLEY STE 200
OVERLAND PARK KS 66211

**Payer:** 375176
GAS-MART USA INC
10777 BARKLEY
OVERLAND PARK KS 66211

## Shipping Information

| | |
|---|---|
| Bill of Lading | 191994 |
| Ship date | 01/29/2016 |
| Ship time | 10:18:00 |
| Shipped from | 1102 MCFARLAND WI |
| Terms | FOB Source |
| Con[illegible] | |
| Car[illegible]er | [illegible]EQ K A BULK TRANSPORT |
| [illegible]urc[illegible]se Ord[illegible] | |
| [illegible]live[illegible] | 835506403 |
| O[illegible]er | 234403725 |

UNPAID

| Item | Description of Material or Service | Unit Price | G | Gross Quantity | Net Quantity | Amount |
|---|---|---|---|---|---|---|
| 0010 | 4002 GAS 87 Oct >=9.0 RVP 10%E[illegible] | 0.90[illegible]/GAL | G | 3,001.000 GAL | 3,075.000 GAL | 2,718 91 |
| | Advertising Fee | 0.000600 / GAL | G | | | 1 80 |
| | OSLTF Fee | 0.001710 / GAL | G | | | 5.13 |
| | FEDERAL EXCISE TAX | 0.184000 / GAL | G | | | 552 18 |
| | Deferred STATE PRODUCT TAX - WI | 0.309000 / GAL | G | | | 927.31 * |
| | Deferred ST SHRINKAGE ALLOWANCE - WI | 1.250- % | | | | 11.59- * |
| | Deferred STATE INSPECTION FEE - WI | 0.020000 / GAL | G | | | 60 02 * |
| | Total Amount Including Tax Deferral Invoices | | | | | 4,253.76 |
| | Invoice 953835695 amount (excludes tax deferrals) | | | | | 3,278.02 |
| | Tax Deferral Invoice 953835786 | | | | | 975.74 |

*Notes:*
*A cash discount of 27.19 will be allowed if 3,250.83 is received on or before 02/08/2016*

*Payment terms are calculated on the ship date*

*Deferred STATE PRODUCT TAX - WI is due on 02/15/2016 Invoice # 953835786
*Deferred ST SHRINKAGE ALLOWANCE - WI is due on 02/15/2016 Invoice # 953835786
*Deferred STATE INSPECTION FEE - WI is due on 02/15/2016 Invoice # 953835786

4002 For all truck rack liftings, this gasoline has been additized in accordance with the requirements specified under Section 211 (l) of the Clean Air Act for all truck rack liftings. For bulk transactions, this is non-additized base gasoline, not for sale to the ultimate consumer. Conventional Gasoline. This product does not meet the requirements for reformulated gasoline and may not be used in any reformulated gasoline covered area. CITGO EPA REGISTRATION [illegible] E10. Contains between 9 and 10 vol % ethanol. Do not mix with gasoline containing anything other than between 9 and 10 vol % ethanol. No assigned RINS transferred. This volume of neat or blended ethanol is designated and intended for use as transportation fuel or jet fuel in the 48 U.S. contiguous states and Hawaii. Any person exporting this fuel is subject to the requirements of 40 CFR 80.1430. This gasoline should not be sold or used in conventional gasoline non-attainment areas requiring gasoline with a maximum RVP of 7.8 psi or less. During the Regulatory Control Period defined in 40 CFR 80.27(a)(2)(ii) and/or applicable State Implementation Plan time period. The RVP does not exceed 10.0 psi. The 1.0 psi RVP waiver applies to this gasoline.

**This/These Product(s) was/were sold and/or exported from the United States in accordance with U.S. export regulations and are subject to U.S. export controls. Reexport, diversion, transshipment, or use contrary to U.S. law is prohibited.**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18918015 | PLAINFIELD | IL | 28 | *****7269 | US POSTAL SERVICE 604 | 02/03/2016 | 01 - UNLEADED | $ 0.00 | 0 | $ 0 00 | 0 | $ 0 00 | 0 | $ 0 66 | 10 4800 | $ 13 62 |

| | Non Fuel Tax | Cnty Sls Tax | Cty Sls Tax | St Sls Tax | Tax Gals | Gross Sls Amt | Tax Total |
|---|---|---|---|---|---|---|---|
| Total for Card Type: 28 - VOYAGER FLEET | $0 00 | $0 00 | $0 00 | $2 62 | 37 060 | $54 91 | $2.62 |

| | Non Fuel Tax | Cnty Sls Tax | Cty Sls Tax | St Sls Tax | Tax Gals | Gross Sls Amt | Loc Tax Total |
|---|---|---|---|---|---|---|---|
| Total for Location: 18918015 | $0 00 | $0 13 | $0 00 | $3 90 | 54 332 | $77.35 | $4.03 |

| | Non Fuel Tax | Cnty Sls Tax | Cty Sls Tax | St Sls Tax | Tax Gals | Gross Sls Amt | Tax Total |
|---|---|---|---|---|---|---|---|
| Mktr Total Card Type 11 - WEX FLEET | $0 00 | $1 53 | $0 30 | $8 14 | 95 371 | $160 83 | $9.97 |
| Mktr Total Card Type 28 - VOYAGER FLEET | $0 00 | $0 00 | $0 00 | $16 73 | 196 530 | $321.28 | $16.73 |

| | |
|---|---|
| Total Non Fuel Tax: | $0.00 |
| Total County Sales Tax: | $1.53 |
| Total City Sales Tax: | $0.30 |
| Total State Sales Tax: | $24.87 |
| Total Tax: | $26.70 |
| Total Tax Gallons: | 291.901 |
| Total Sales Amount: | $482.11 |



« Go Back

You requested Chargeback Report for:

Customer/Sold To #: 375259

Invoice Dates: Feb 15, 2016 - Feb 26, 2016

« Change Report Criteria

## Chargeback Report

UNPAID

| Location | Account # | Refco Date | Trans Date | Invoice # | Item # | Chargeback Date | Amount | EFT Draft Date | EFT Amount |
|---|---|---|---|---|---|---|---|---|---|
| 18918002 | ************3061 | | 12/01/2015 | 086009 | BC4074 | 02/15/2016 | $42.04 | | |
| CITGO GM 20 BATAVIA | | Contact: | AMBER SHERMAN 800-423-8434 X 5302 | | | | | | |
| 200 Fabyan Parkway, | | Reason 1: | EMV TERMINAL NOT ORDERED BY DEADLINE | | | | | | |
| BATAVIA, IL 60510 | | Reason 2: | | | | | | | |
| | | Reason 3: | | | | | | | |
| Total Chargeback Amount for Location: 18918002: | | | | | | | $42.04 | | |
| 18918004 | ************4146 | 12/30/2015 | 12/12/2[illegible] | 06[illegible]04 | [illegible] | [illegible]/15/2016 | $72.57 | | |
| CITGO GM 22 SUGAR GROVE | | Contact: | AM[illegible]R [illegible] 80[illegible]23-8434 X 5302 | | | | | | |
| 201 N. Route 47, | | Rea[illegible] 1: | [illegible]AL NOT ORDERED BY DEADLINE | | | | | | |
| SUGAR GROVE, IL 60554 | | Reaso[illegible]: | | | | | | | |
| | | [illegible]eason [illegible] | | | | | | | |
| 18918004 | ************4146 | 12/[illegible]/2015 | 12/12/2015 | 063003 | BC7939 | 02/15/2016 | $72.57 | | |
| CITGO GM 22 SUGAR GROVE | | Contact: | AMBER SHERMAN 800-423-8434 X 5302 | | | | | | |
| 201 N. Route 47, | | Reason 1: | EMV TERMINAL NOT ORDERED BY DEADLINE | | | | | | |
| SUGAR GROVE, IL 60554 | | Reason 2: | | | | | | | |
| | | Reason 3: | | | | | | | |
| Total Chargeback Amount for Location: 18918004: | | | | | | | $145.14 | | |
| 18918006 | ************4146 | 12/30/2015 | 12/11/2015 | 022013 | BC7942 | 02/15/2016 | $72.73 | | |
| CITGO GM 24 WHEATON | | Contact: | AMBER SHERMAN 800-423-8434 X 5302 | | | | | | |
| 331 Rice Lake Square, | | Reason 1: | EMV TERMINAL NOT ORDERED BY DEADLINE | | | | | | |
| WHEATON, IL 60187 | | Reason 2: | | | | | | | |
| | | Reason 3: | | | | | | | |
| 18918006 | ************4146 | 12/30/2015 | 12/11/2015 | 022012 | BC7941 | 02/15/2016 | $72.73 | | |
| CITGO GM 24 WHEATON | | Contact: | AMBER SHERMAN 800-423-8434 X 5302 | | | | | | |
| 331 Rice Lake Square, | | Reason 1: | EMV TERMINAL NOT ORDERED BY DEADLINE | | | | | | |

WHEATON, IL 60187 — **Reason 2:**

**Reason 3:**

**Total Chargeback Amount for Location: 18918006:** **$145.46**

~~18918008 ************6807 11/29/2015 11/14/2015 085031 BC4782 02/19/2016 $87.56~~

~~GM CITGO 29 MACHESNEY~~ — **Contact:** ~~AMBER SHERMAN 800-423-8434 X 5302~~

~~8209 Burden Road,~~ — **Reason 1:** ~~POS INV COPY NOT RCV'D WITHIN TIMEFRAME~~

~~MACHESNEY PARK, IL 61115~~ — **Reason 2:** ~~UNAUTHORIZED USE OF CREDIT CARD~~

**Reason 3:**

~~**Total Chargeback Amount for Location: 18918008:**~~ ~~$87.56~~

18918010 ************4046 11/21/2015 099004 BC5853 02/28/2016 $70.75

**GM CITGO 35 SANDWICH** — **Contact:** AMBER SHERMAN 800-423-8434 X 5302

Route 34 & Griswold, — **Reason 1:** EMV TERMINAL NOT ORDERED BY DEADLINE

SANDWICH, IL 60548 — **Reason 2:**

**Reason 3:**

18918010 ************3019 11/20/2015 098015 [illegible]C5693 02/[illegible]/2016 $141.50

**GM CITGO 35 SANDWICH** — **Contact:** AMBER SH[illegible]N 80[illegible]423[illegible]434 X 5302

Route 34 & Griswold, — **Reason 1:** EM[illegible] TE[illegible]INA[illegible] [illegible]OT [illegible]DERED BY DEADLINE

SANDWICH, IL 60548 — **Reason 2:**

**Reason 3:**

UNPAID

**Total Chargeback Amount for Location: 18918010:** **$212.25**

**Total Chargeback Amount for this Report:** ~~$812.45~~ 544 89



CITGO Petroleum Corporation

Invoice No: 375259002
Invoice Date: 02/29/2016

## Debrand Invoice

GAS MART USA
10777 BARKLEY STE 200
OVERLAND PARK KS 66211
USA

| | |
|---|---|
| Due Date: | 3/1/2016 |
| Invoice Currency: | USD |
| Payment terms: | EFT Net 30 Days |
| Customer Number | 375259 |

**UNPAID**

| Description | Effective Date | Commitment Period | Commitment Expiration Date | Months Branded | Total P[illegible]ent | Debrand Reimbursement Amount | Debrand Date |
|---|---|---|---|---|---|---|---|
| **Location: 18918002 CITGO GM 20 BATAVIA 200 Fabyan Parkway, Batavia, IL, 60510** | | | | | | | |
| Brand Materials | 10/12/2015 | 60 | 10/[illegible]/2[illegible]0 | 3 | $ 185.08 | $ 175.83 | 1/31/2016 |
| Brand Materials | 9/20/2013 | 60 | [illegible]01[illegible] | 28 | $ 288.95 | $ 154.11 | 1/31/2016 |
| Brand Materials | 10/15/2013 | 60 | 10/15/2018 | 27 | $ 9,734.00 | $ 5,353.70 | 1/31/2016 |
| Brand Materials | 1/24/2014 | 60 | 1/24/2019 | 24 | $ 7,355.00 | $ 4,413.00 | 1/31/2016 |
| Brand Materials | 1/28/2014 | [illegible] | 1/28/2019 | 24 | $ 2,955.00 | $ 1,773.00 | 1/31/2016 |
| Brand Materials | 3/5/2014 | 60 | 3/5/2019 | 22 | $ 5,367.00 | $ 3,399.10 | 1/31/2016 |
| Installation Exp | 6/2/2014 | 60 | 6/2/2019 | 19 | $ 36,991.64 | $ 25,277.62 | 1/31/2016 |
| 0.0170 / 120 | 10/1/2013 | 120 | 10/1/2023 | 28 | $ 168,601.97 | $ 168,601.97 | 1/31/2016 |
| 0.0000 / | 4/1/2014 | 120 | 4/1/2024 | 22 | $ 44,400.00 | $ 44,400.00 | 1/31/2016 |
| **Location 18918002 Total** | | | | | **$275,878.64** | **$ 253,548.32** | |



CITGO Petroleum Corporation

Invoice No: 375259003
Invoice Date: 02/29/2016

## Debrand Invoice

GAS MART USA
10777 BARKLEY STE 200
OVERLAND PARK KS 66211
USA

| | |
|---|---|
| Due Date: | 3/1/2016 |
| Invoice Currency: | USD |
| Payment terms: | EFT Net 30 Days |
| Customer Number | 375259 |

UNPAID

| Description | Effective Date | Commitment Period | Commitment Expiration Date | Months Branded | Total P[illegible]ent | Debrand Reimbursement Amount | Debrand Date |
|---|---|---|---|---|---|---|---|
| **Location: 18918003 CITGO GM 21 HOMER GLEN 12819 143rd Street, Lockport, IL, 60491** | | | | | | | |
| Brand Materials | 6/25/2014 | 60 | [illegible] | [illegible] | $ 6,165.00 | $ 4,315.50 | 12/31/2015 |
| Brand Materials | 7/24/2014 | 60 | [illegible] | 17 | $ 1,475.00 | $ 1,056.94 | 12/31/2015 |
| Brand Materials | 9/21/2013 | 60 | 9/21/2018 | 27 | $ 310.50 | $ 170.94 | 12/31/2015 |
| Brand Materials | 10/15/2013 | 60 | 10/15/2018 | 26 | $ 7,598.48 | $ 4,305.76 | 12/31/2015 |
| Brand Materials | 12/18/2013 | [illegible] | 12/18/2018 | 24 | $ 5,367.00 | $ 3,220.20 | 12/31/2015 |
| Brand Materials | 4/16/2014 | 60 | 4/16/2019 | 20 | $ 8,345.00 | $ 5,563.20 | 12/31/2015 |
| Installation Exp | 6/2/2014 | 60 | 6/2/2019 | 18 | $ 45,664.20 | $ 31,964.94 | 12/31/2015 |
| 0.0170 / 120 | 10/1/2013 | 120 | 10/1/2023 | 27 | $ 132,228.92 | $ 132,228.92 | 12/31/2015 |
| 0.0000 / | 5/1/2014 | 120 | 5/1/2024 | 20 | $ 36,000.00 | $ 36,000.00 | 12/31/2015 |
| **Location 18918003 Total** | | | | | **$243,154.10** | **$ 218,826.40** | |



CITGO Petroleum Corporation

Invoice No: 375259004
Invoice Date: 02/29/2016

# Debrand Invoice

GAS MART USA
10777 BARKLEY STE 200
OVERLAND PARK KS 66211
USA

| | |
|---|---|
| Due Date: | 3/1/2016 |
| Invoice Currency: | USD |
| Payment terms: | EFT Net 30 Days |
| Customer Number | 375259 |

UNPAID

**Location: 18918004 CITGO GM 22 SUGAR GROVE**
**201 N. Route 47, Sugar Grove, IL 6[illegible]54**

| Description | Effective Date | Commitment Period | Commitment Expiration Date | Months Branded | Total Payment | Debrand Reimbursement Amount | Debrand Date |
|---|---|---|---|---|---|---|---|
| Brand Materials | 6/25/2014 | 60 | 6/25/2019 | 19 | $ 6,165.00 | $ 4,212.75 | 1/31/2016 |
| Brand Materials | 7/24/2014 | 60 | 7/24/2019 | 18 | $ 1,475.00 | $ 1,032.50 | 1/31/2016 |
| Brand Materials | 9/21/2013 | 6[illegible] | 9/21/2018 | 28 | $ 310.50 | $ 165.60 | 1/31/2016 |
| Brand Materials | 10/15/2013 | 60 | 10/15/2018 | 27 | $ 7,598.48 | $ 4,179.16 | 1/31/2016 |
| Brand Materials | 12/18/2013 | 60 | 12/18/2018 | 25 | $ 5,367.00 | $ 3,130.75 | 1/31/2016 |
| Brand Materials | 4/16/2014 | 60 | 4/16/2019 | 21 | $ 8,345.00 | $ 5,424.25 | 1/31/2016 |
| Installation Exp | 6/2/2014 | 60 | 6/2/2019 | 19 | $ 45,664.20 | $ 31,203.87 | 1/31/2016 |
| 0.0170 / 120 | 10/1/2013 | 120 | 10/1/2023 | 28 | $ 132,228.92 | $ 132,228.92 | 1/31/2016 |
| 0.0000 / | 5/1/2014 | 120 | 5/1/2024 | 21 | $ 36,000.00 | $ 36,000.00 | 1/31/2016 |
| **Location 18918004 Total** | | | | | **$243,154.10** | **$ 217,577.80** | |



CITGO Petroleum Corporation

Invoice No: 375259005
Invoice Date: 02/29/2016

# Debrand Invoice

GAS MART USA
10777 BARKLEY STE 200
OVERLAND PARK KS 66211
USA

| | |
|---|---|
| Due Date: | 3/1/2016 |
| Invoice Currency: | USD |
| Payment terms: | EFT Net 30 Days |
| Customer Number | 375259 |

UNPAID

| Description | Effective Date | Commitment Period | Commitment Expiration Date | Months Branded | Total P[illegible]ent | Debrand Reimbursement Amount | Debrand Date |
|---|---|---|---|---|---|---|---|
| **Location: 18918005 CITGO GM 23 OSWEGO<br>2501 Light Road, Oswego,IL, 60543** | | | | | | | |
| Brand Materials | 9/21/2013 | 60 | 9/2[illegible]/20[illegible]8 | 27 | $ 310.50 | $ 170.94 | 12/31/2015 |
| Brand Materials | 10/14/2013 | 60 | [illegible]/20[illegible] | 26 | $ 9,760.52 | $ 5,531.12 | 12/31/2015 |
| Brand Materials | 11/25/2013 | 60 | 11/25/2018 | 25 | $ 2,437.00 | $ 1,421.70 | 12/31/2015 |
| Brand Materials | 12/12/2013 | 60 | 12/12/2018 | 24 | $ 8,721.00 | $ 5,232.60 | 12/31/2015 |
| Brand Materials | 1/28/2014 | [illegible] | 1/28/2019 | 23 | $ 3,605.00 | $ 2,222.96 | 12/31/2015 |
| Installation Exper | 6/2/2014 | 60 | 6/2/2019 | 18 | $ 3,672.74 | $ 2,570.82 | 12/31/2015 |
| 0.0170 / 120 | 10/1/2013 | 120 | 10/1/2023 | 27 | $ 123,806.54 | $ 123,806.54 | 12/31/2015 |
| 0.0000 / | 1/1/2014 | 120 | 1/1/2024 | 24 | $ 32,400.00 | $ 32,400.00 | 12/31/2015 |
| **Location 18918005 Total** | | | | | **$184,713.30** | **$ 173,356.68** | |



CITGO Petroleum Corporation

Invoice No: 375259123
Invoice Date: 02/29/2016

# Debrand Invoice

GAS MART USA
10777 BARKLEY STE 200
OVERLAND PARK KS 66211
USA

| | |
|---|---|
| Due Date: | 3/1/2016 |
| Invoice Currency: | USD |
| Payment terms: | EFT Net 30 Days |
| Customer Number | 375259 |

UNPAID

| Description | Effective Date | Commitment Period | Commitment Expiration Date | Months Branded | Total P[illegible]ent | Debrand Reimbursement Amount | Debrand Date |
|---|---|---|---|---|---|---|---|
| **Location: 18918006 CITGO GM 24 WHEATON**<br>**331 Rice Lake Square, Wheaton, IL, 60187** | | | | | | | |
| Brand Materials | 5/14/2014 | 60 | 5/[illegible]/2[illegible]9 | 21 | $ 500.00 | $ 325.00 | 2/29/2016 |
| Brand Materials | 10/12/2015 | 60 | [illegible]/20[illegible] | 4 | $ 185.08 | $ 172.74 | 2/29/2016 |
| Brand Materials | 9/20/2013 | 60 | 9/20/2018 | 29 | $ 288.95 | $ 149.29 | 2/29/2016 |
| Brand Materials | 10/14/2013 | 60 | 10/14/2018 | 28 | $ 7,803.18 | $ 4,161.70 | 2/29/2016 |
| Brand Materials | 11/25/2013 | [illegible] | 11/25/2018 | 27 | $ 5,367.00 | $ 2,951.85 | 2/29/2016 |
| Brand Materials | 1/30/2014 | 60 | 1/30/2019 | 25 | $ 9,665.00 | $ 5,637.92 | 2/29/2016 |
| Installation Exp | 6/2/2014 | 60 | 6/2/2019 | 20 | $ 34,262.13 | $ 22,841.42 | 2/29/2016 |
| 0.0170 / 120 | 10/1/2013 | 120 | 10/1/2023 | 29 | $ 183,929.74 | $ 183,929.74 | 2/29/2016 |
| 0.0000 / | 3/1/2014 | 120 | 3/1/2024 | 24 | $ 46,800.00 | $ 46,800.00 | 2/29/2016 |
| **Location 18918006 Total** | | | | | **$288,801.08** | **$ 266,969.65** | |



CITGO Petroleum Corporation

Invoice No: 375259007
Invoice Date: 02/29/2016

## Debrand Invoice

GAS MART USA
10777 BARKLEY STE 200
OVERLAND PARK KS 66211
USA

| | |
|---|---|
| Due Date: | 3/1/2016 |
| Invoice Currency: | USD |
| Payment terms: | EFT Net 30 Days |
| Customer Number | 375259 |

UNPAID

| Description | Effective Date | Commitment Period | Commitment Expiration Date | Months Branded | Total Payment | Debrand Reimbursement Amount | Debrand Date |
|---|---|---|---|---|---|---|---|
| **Location: 18918007 GM CITGO 28 JANESVILLE 2006 Center Avenue, Janesville, WI, 53545** | | | | | | | |
| Brand Materials | 9/21/2013 | 60 | [illegible] | [illegible] | $ 310.50 | $ 160.43 | 2/29/2016 |
| Brand Materials | 10/15/2013 | 60 | [illegible] | 28 | $ 4,078.01 | $ 2,174.94 | 2/29/2016 |
| Brand Materials | 12/12/2013 | 60 | 12/12/2018 | 26 | $ 10,641.00 | $ 6,029.90 | 2/29/2016 |
| Brand Materials | 2/20/2014 | 60 | 2/20/2019 | 24 | $ 4,210.00 | $ 2,526.00 | 2/29/2016 |
| Brand Materials | 3/21/2014 | [illegible] | 3/21/2019 | 23 | $ 2,580.00 | $ 1,591.00 | 2/29/2016 |
| Installation Exp | 6/2/2014 | 60 | 6/2/2019 | 20 | $ 28,802.12 | $ 19,201.41 | 2/29/2016 |
| 0.0170 / 120 | 10/1/2013 | 120 | 10/1/2023 | 29 | $ 49,868.05 | $ 49,868.05 | 2/29/2016 |
| 0.0000 / | 4/1/2014 | 120 | 4/1/2024 | 23 | $ 13,200.00 | $ 13,200.00 | 2/29/2016 |
| **Location 18918007 Total** | | | | | **$113,689.68** | **$ 94,751.73** | |



CITGO Petroleum Corporation

Invoice No: 375259008
Invoice Date: 02/29/2016

# Debrand Invoice

GAS MART USA
10777 BARKLEY STE 200
OVERLAND PARK KS 66211
USA

| | |
|---|---|
| Due Date: | 3/1/2016 |
| Invoice Currency: | USD |
| Payment terms: | EFT Net 30 Days |
| Customer Number | 375259 |

UNPAID

| Description | Effective Date | Commitment Period | Commitment Expiration Date | Months Branded | Total R[illegible]ent | Debrand Reimbursement Amount | Debrand Date |
|---|---|---|---|---|---|---|---|
| **Location: 18918008 GM CITGO 29 MACHESNEY** | | | | | | | |
| **8209 Burden Road, Maschesney Park, IL, 6111[illegible]** | | | | | | | |
| Brand Materials | 9/21/2013 | 60 | 9/2[illegible]/20[illegible]8 | 29 | $ 310.50 | $ 160.43 | 2/29/2016 |
| Brand Materials | 10/15/2013 | 60 | 1[illegible]/[illegible]/20[illegible] | 28 | $ 6,157.76 | $ 3,284.14 | 2/29/2016 |
| Brand Materials | 11/25/2013 | 60 | 11/25/2018 | 27 | $ 5,367.00 | $ 2,951.85 | 2/29/2016 |
| Brand Materials | 2/10/2014 | 60 | 2/10/2019 | 24 | $ 5,565.00 | $ 3,339.00 | 2/29/2016 |
| Brand Materials | 4/7/2014 | [illegible] | 4/7/2019 | 22 | $ 2,750.00 | $ 1,741.67 | 2/29/2016 |
| Installation Exp | 6/2/2014 | 60 | 6/2/2019 | 20 | $ 33,744.79 | $ 22,496.53 | 2/29/2016 |
| 0.0170 / 120 | 10/1/2013 | 120 | 10/1/2023 | 29 | $ 48,454.43 | $ 48,454.43 | 2/29/2016 |
| 0.0000 / | 4/1/2014 | 120 | 4/1/2024 | 23 | $ 12,000.00 | $ 12,000.00 | 2/29/2016 |
| **Location 18918008 Total** | | | | | **$114,349.48** | **$ 94,428.04** | |